**Antenor Herman REYNOSO–ORTEGA, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 05–77264.

United States Court of Appeals, Ninth Circuit.

Submitted May 6, 2010.

Filed June 2, 2010.

Xavier Rosas, Law Offices of Elsa Martinez, PLC, Los Angeles, CA, for Petitioner.

Shelley Goad, Assistant Director, Alison Drucker, Esquire, Oil, DOJ–U.S. Department of Justice, Washington, DC, Ronald E. LeFevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: O'SCANNLAIN and TALLMAN, Circuit Judges, and BLOCK,* District Judge.

### MEMORANDUM **

Antenor Reynoso–Ortega ("Petitioner"), a citizen of Peru, petitions for review of an order of the Board of Immigration Appeals ("BIA") dismissing his appeal of an Immigration Judge's ("IJ") denial of his application for asylum, withholding of removal, protection under the United Nations Convention Against Torture ("the CAT"), suspension of deportation, and voluntary departure. We have jurisdiction, 8 U.S.C. § 1252, and review for substantial evidence. *INS v. Elias–Zacarias,* 502 U.S. 478, 481 n. 1, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992).

Petitioner claimed that he had been persecuted by *Sendero Luminoso,* a/k/a "Shining Path." The BIA's conclusion that Petitioner was not credible is supported by substantial evidence. Petitioner's 2004 testimony to the IJ was directly contrary to his 1994 testimony to the asylum officer, and the discrepancy went to the heart of his claim. Regardless of his credibility, Petitioner's asylum claim also fails because he did not demonstrate that he was targeted by Shining Path on account of a protected ground; his service in the Peruvian Army does not qualify. *Cruz–Navarro v. INS,* 232 F.3d 1024, 1029 (9th Cir.2000).

In light of this disposition, we have no need to address whether Petitioner was properly classified as a persecutor, barring him from asylum relief. 8 U.S.C. § 1158(b)(2)(A)(i).

Since he cannot establish eligibility for asylum, it necessarily follows that Petitioner cannot meet the higher standard for withholding of removal. *Cruz–Navarro,* 232 F.3d at 1031.

As to Petitioner's claim under the CAT, the record contains no evidence that Shining Path operates with the acquiescence of the Peruvian government. *Zheng v. Ashcroft,* 332 F.3d 1186, 1196 (9th Cir.2003) (noting that acquiescence may be established by showing a government's "willful blindness to the torture of [its] citizens by third parties"). Accordingly, Petitioner failed to demonstrate eligibility for relief under the CAT.

Because Petitioner raises no colorable constitutional claim or question of law, we lack jurisdiction to review the BIA's discretionary decision to deny suspension of deportation and voluntary departure. *Mendez–Castro v. Mukasey,* 552 F.3d 975, 978 (9th Cir.2009).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

* The Honorable Frederic Block, Senior United States District Judge for the Eastern District of New York, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.